James ZARRILLI; Carol
Zarrilli, Individuals

v.

JOHN HANCOCK LIFE INSURANCE
COMPANY, James Zarrilli; Carol
Zarrilli, Appellants.

No. 06–1642.

United States Court of Appeals,
Third Circuit.

Submitted Under Third Circuit
LAR 34.1(a) Nov. 15, 2006.

Filed: April 3, 2007.

James Zarrilli, Upper Montclair, NJ, pro se.

Carol Zarrilli, Upper Montclair, NJ, pro se.

Katie A. Gummer, McCarter & English, Newark, NJ, for John Hancock Life Insurance Company.

Before: BARRY, CHAGARES and ROTH, Circuit Judges.

## OPINION

PER CURIAM.

James and Carol Zarrilli appeal *pro se* from the District Court's entry of summary judgment in favor of John Hancock Life Insurance Company ("John Hancock") on claims potentially arising from John Hancock's termination of Mr. Zarrilli's employment. For the reasons that follow, we will affirm.

### I.

Mr. Zarrilli worked for John Hancock as a marketing representative (apparently without an employment contract) until the company terminated him in September 2001. The circumstances surrounding his termination are as follows. In 1995, Mr. Zarrilli invested money belonging to his mentally-handicapped uncle, Robert Frungillo, in John Hancock investment accounts. In 1995 and 1996, the Zarrillis borrowed approximately $200,000 from Mr. Frungillo by withdrawing funds directly from those and other accounts.[1] In 1998, Mr. Frungillo sued John Hancock and the Zarrillis, alleging that they had converted the withdrawn funds. Mr. Zarrilli was on medical leave at that time. When he returned in August 1999, John Hancock immediately suspended him with pay pending its investigation of the matter. Two months later, John Hancock reinstated Mr. Zarrilli, but placed him on probation pending its investigation and notified him that he might be subject to further discipline, including termination.

In 2001, John Hancock encouraged the Zarrillis to settle the Frungillo lawsuit, telling them that "we should all be anxious to get back to our 'normal' lives." The Zarrillis settled the suit on June 6, 2001. On June 19, 2001, a John Hancock subsidiary terminated Mr. Zarrilli's registration with the National Association of Securities Dealers, citing, among other things, a company policy against accepting loans from clients. John Hancock terminated his employment three months later. If he had remained employed by John Hancock for twenty months longer, his pension (then valued at $127,000) would have become "grandfathered" and would rapidly have begun to increase in value.

Mr. Zarrilli's work voice mail message remained active until December 2002, and his name remained on John Hancock correspondence until sometime thereafter. John Hancock notified Mr. Zarrilli's for-

---

1. The parties dispute whether the Zarrillis borrowed or stole this money, but we will assume that Mr. Frungillo agreed to lend the Zarrillis the money as they allege.

mer clients of his termination in October 2003 by sending them a letter that included the statement "[i]f James Zarrilli contacts you and states that he can still be your John Hancock service representative, he is wrong and we would appreciate knowing of such contact."

In February 2004, the Zarrillis filed their complaint in New Jersey state court, and John Hancock later removed it to federal court. On January 26, 2006, the District Court granted John Hancock's motion for summary judgment. The Zarrillis appeal from that order.

## II.

We have appellate jurisdiction pursuant to 28 U.S.C. § 1291. Our review of the District Court's entry of summary judgment is plenary. *See Turner v. Schering–Plough Corp.*, 901 F.2d 335, 340 (3d Cir. 1990). Summary judgment may be granted only if there are no genuine issues of material fact and if, viewing the facts in the light most favorable to the non-moving party, the moving party is entitled to judgment as a matter of law. *See id.*; Fed. R.Civ.P. 56(c). We agree with the District Court's reasons for granting John Hancock's motion for summary judgment, and will only summarize them here.

■ The District Court liberally (and properly) construed the Zarrillis' complaint to assert three claims. Their first claim is based on the termination of Mr. Zarrilli's at-will employment. The Zarrillis assert two theories in support of this claim. First, they allege that the termi-

nation was motivated by John Hancock's desire to prevent Mr. Zarrilli from reaping increased pension benefits. That claim is governed by § 510 of the Employee Retirement Income Service Act of 1974 ("ERISA"), 29 U.S.C. § 1140, and requires the Zarrillis to establish, among other things, a "specific intent on the part of the employer to interfere with the attainment" of increased benefits. *Hendricks v. Edgewater Steel Co.*, 898 F.2d 385, 389 (3d Cir.1990). The only evidence that the Zarrillis produced in support of this claim, however, was the fact that John Hancock terminated Mr. Zarrilli eighteen months before his pension would have begun to increase in value. That evidence is not sufficient to survive a motion for summary judgment. *See id.* at 389–90 (holding that termination eleven months before vesting of pension benefits was insufficient to show specific intent); *Turner*, 901 F.2d at 347–48 (affirming summary judgment for employer where termination deprived employee of opportunity to accrue additional pension benefits because employee produced no evidence "suggesting that pension interference might have been a motivating factor").

■ Second, the Zarrillis assert that John Hancock was obligated to retain Mr. Zarrilli on a promissory estoppel theory because it had promised him continued employment.[2] Under New Jersey law,[3] *"the sine qua non"* of a promissory estoppel claim is a "clear and definite promise." *Malaker Corp. Stockholders Protective Comm. v. First Jersey Nat'l Bank*, 163 N.J.Super. 463, 395 A.2d 222, 230 (1978).

**2.** Neither the parties nor the District Court discussed whether this claim might be preempted by ERISA. *See Sembos v. Philips Components*, 376 F.3d 696, 703–04 (7th Cir. 2004) (surveying authority regarding ERISA preemption of various contract and promissory estoppel claims). Because this claim fails under state law, "we need not delve into the

intricacies of ERISA preemption in this case." *Id.* at 704.

**3.** The parties assume, as did the District Court, that New Jersey law applies to the Zarrillis' state-law claims. We see no reason in the record to question that assumption.

We agree with the District Court that the only potentially qualifying statement— John Hancock's statement that the Zarrillis should settle the Frungillo litigation because "we should all be anxious to get back to our 'normal' lives"—does not constitute a "clear and definite promise" of future employment, particularly in light of Mr. Zarrilli's probationary status.

■ The Zarrillis' second claim is that John Hancock defamed Mr. Zarrilli in its letter to his former clients by informing them that "[i]f James Zarrilli contacts you and states that he can still be your John Hancock service representative, he is wrong and we would appreciate knowing of such contact." We agree with the District Court that this statement, read in the context of the letter as a whole, is not susceptible of a defamatory meaning. *See Taj Mahal Travel, Inc. v. Delta Airlines Inc.*, 164 F.3d 186, 189 (3d Cir.1998) (setting forth New Jersey's definition of defamation and explaining that whether a statement is susceptible of a defamatory meaning is a question of law).

■ Finally, the Zarrillis claim that John Hancock improperly kept Mr. Zarrilli's voice mail message active and included his name on correspondence after he had been terminated. The District Court construed this claim as one of misappropriation of Mr. Zarrilli's name for John Hancock's benefit, and concluded that it fails as a matter of law because the Zarrillis presented no evidence that John Hancock acted with a commercial purpose or sought some other benefit from what it claimed had been a mistake. *See Bisbee v. John C. Conover Agency*, 186 N.J.Super. 335, 452 A.2d 689, 692–93 (1982). Having reviewed the record, we agree with the District Court in this respect as well.

### III.

Accordingly, we will affirm the District Court's entry of summary judgment in favor of John Hancock.